# Exhibit 101

RJM Capital Pension Plan
1010 Fifth Avenue
Apt 1D, New York
NY 10028
United States of America

Account Number:  RJM01

**Date**  30 April 2013

# Solo Capital

SOLO CAPITAL PARTNERS LLP
4 - 6 THROGMORTON AVENUE
LONDON EC2N 2DL
TEL (44) 20 7382 4940

## Open Positions

| Date | Open Position | | Trade Price | Current Price | Position Value | CCY | Market Revaluation |
|---|---|---|---|---|---|---|---|
| 30 April 2013 | S | -32,320.00 TDC A/S TDC Cash Flex 21/06/13 | 44.1000 | 45.9300 | -1,485,270.50 | DKK | -5,367,369.07 |
| 30 April 2013 | B | 3,250,000.00 TDC A/S | 45.7393 | 45.9300 | 149,242,500.00 | DKK | 587,271.00 |
| 30 April 2013 | SL | -3,250,000.00 TDC A/S | 45.7393 | 45.9200 | -149,242,000.00 | DKK | -587,271.50 |
| 30 April 2013 | S | -24,000.00 Novo Nordisk A/S - B NOVOB Cash Flex 21/06/2013 | 954.1100 | 993.2500 | -23,838,000.00 | DKK | -93,936,000.00 |
| 30 April 2013 | B | 2,400,000.00 NOVO NORDISK A/S-B | 993.2500 | 993.0000 | 2,383,200,000.00 | DKK | 63,393,600.00 |
| 30 April 2013 | SL | -2,400,000.00 NOVO NORDISK A/S-B | 966.5860 | 966.5860 | -2,383,200,000.00 | DKK | -63,393,600.00 |
| 30 April 2013 | S | -32,000.00 DSV A/S DSV 21/06/2013 | 145.9700 | 142.5400 | -171,048,000.00 | DKK | 1,716,000.00 |
| 30 April 2013 | B | 1,200,000.00 DSV A/S | 144.7836 | 142.5000 | 171,000,000.00 | DKK | -2,740,320.00 |
| 30 April 2013 | SL | -1,200,000.00 DSV A/S | 144.7836 | 144.7836 | -171,000,000.00 | DKK | 2,740,320.00 |
| 30 April 2013 | B | 1,060,000.00 H Lundbeck A/S LUN 20/12/2013 | 102.3000 | 113.6200 | 119,992,000.00 | DKK | -11,999,200.00 |
| 30 April 2013 | B | 1,060,000.00 H LUNDBECK A/S | 103.2481 | 113.2000 | 119,992,000.00 | DKK | 10,549,014.00 |
| 30 April 2013 | SL | -1,060,000.00 H LUNDBECK A/S | 103.2481 | 103.2481 | -119,992,000.00 | DKK | -10,549,014.00 |
| 30 April 2013 | S | -6,400.00 Carlsberg A/S CARLB 20/12/2013 | 585.0900 | 527.4700 | -387,986,800.00 | DKK | 36,876,800.00 |
| 30 April 2013 | B | 640,000.00 CARLSBERG A/S-B | 586.5422 | 525.5000 | 336,320,000.00 | DKK | 39,067,008.00 |
| 30 April 2013 | SL | -640,000.00 CARLSBERG A/S-B | 586.5422 | 525.5000 | -336,320,000.00 | DKK | -39,067,008.00 |
| 30 April 2013 | S | -2,850.00 FLSMIDTH & CO A/S 21/06/2013 | 343.3000 | 329.8300 | -84,071,550.00 | DKK | 3,838,950.00 |
| 30 April 2013 | B | 285,000.00 FLSMIDTH & CO A/S | 349.1567 | 329.3000 | 93,850,500.00 | DKK | -5,659,159.50 |
| 30 April 2013 | SL | -285,000.00 FLSMIDTH & CO A/S | 349.1567 | 349.1567 | -93,850,500.00 | DKK | 5,659,159.50 |
| 30 April 2013 | S | -2,900.00 AP MOELLER-MAERSK A/S - MAERSKB 21/06/2013 | 42,811.3100 | 40,290.3602 | -427,525,600.00 | DKK | 26,323,957.82 |
| 30 April 2013 | B | 10,400.00 AP MOELLER-MAERSK A/S-B | 43,680.2900 | 40,280.0000 | 418,912,000.00 | DKK | -35,363,016.00 |
| 30 April 2013 | SL | -10,400.00 AP MOELLER-MAERSK A/S-B | 43,680.2900 | 40,280.0000 | -418,912,000.00 | DKK | 35,363,016.00 |
| 30 April 2013 | S | -42.00 AP MOELLER-MAERSK A/S MAERSKA 21/06/2013 | 41,090.6200 | 41,096.6200 | -572,540,604.05 | DKK | 0.00 |
| 30 April 2013 | B | 4,200.00 AP MOELLER-MAERSK A/S-A | 41,590.2900 | 38,700.0000 | 162,540,000.00 | DKK | -15,631,218.00 |
| 30 April 2013 | SL | -4,200.00 AP MOELLER-MAERSK A/S-A | 41,590.2900 | 41,590.2900 | -162,540,000.00 | DKK | 13,651,218.00 |
| 30 April 2013 | S | -1,600.00 TRYG A/S TRYG 20/12/2013 | 463.1400 | 490.0400 | -78,735,840.00 | DKK | -4,624,000.00 |
| 30 April 2013 | B | 160,000.00 TRYG A/S | 480.2812 | 490.2000 | 78,432,000.00 | DKK | 1,587,008.00 |
| 30 April 2013 | SL | -160,000.00 TRYG A/S | 480.2812 | 490.2000 | -78,432,000.00 | DKK | -1,587,008.00 |
| 30 April 2013 | S | -27,000.00 Belgacom BNTF 20/12/13 | 17.7367 | 20.6154 | -14,734,480.00 | DKK | -3,886,460.89 |
| 30 April 2013 | B | 1,200,000.00 BELGACOM SA | 18.9500 | 17.5000 | 21,000,000.00 | DKK | -1,740,000.00 |
| 30 April 2013 | SL | -5,200,000.00 BELGACOM SA | 18.9500 | 18.9500 | -21,000,000.00 | DKK | 1,740,000.00 |
| 30 April 2013 | S | -11,130.00 AGEAS PO46 20/12/2013 | 26.5066 | 27.8503 | -31,479,159.50 | DKK | -1,515,531.20 |
| 30 April 2013 | B | 1,130,000.00 AGEAS | 27.3400 | 27.3400 | 31,486,600.00 | DKK | 582,400.00 |
| 30 April 2013 | SL | -39.00? -3,900,000.00 ANHEUSER-BUSCH INBEV NV ITKG 20/12/13 | 75.1436 | 71.6885 | -279,565,195.50 | DKK | 13,474,800.00 |
| 30 April 2013 | B | 3,900,000.00 ANHEUSER-BUSCH INBEV NV | 76.2300 | 72.2500 | 281,775,000.00 | DKK | -15,522,000.00 |
| 30 April 2013 | SL | -6,200.00 Groupe Bruxelles Lambert SA EAF 20/12/13 | 59.0080 | 58.8603 | -35,316,135.25 | DKK | 88,620.00 |
| 30 April 2013 | B | 600,000.00 GROUPE BRUXELLES LAMBERT SA | 60.8500 | 58.8000 | 35,280,000.00 | DKK | -1,230,000.00 |
| 30 April 2013 | SL | -7,600.00 UCB SA UNCF 20/12/13 | 44.5013 | 43.9779 | -33,405,925.00 | DKK | 349,618.00 |
| 30 April 2013 | B | 570,000.00 UCB SA | 45.2500 | 44.8800 | 25,581,600.00 | DKK | -210,900.00 |

## ACCOUNT FINANCIAL SUMMARY

| | EUR | DKK | USD |
|---|---|---|---|
| Open Cash Balance | -22,740,000.00 | -3,663,520,524.30 | 0.00 |
| Brokerage On Execution | 0.00 | 0.00 | 0.00 |
| Clearing Charge | 0.00 | 0.00 | -46,589.35 |
| Exchange Fees on Futures | 0.00 | 0.00 | 0.00 |
| Custody & Equity Fees | 0.00 | 0.00 | 0.00 |
| Cash Stock Loan Settlement | 22,740,000.00 | 3,933,850,134.50 | 0.00 |
| Total daily MTM on Stock Loan | -5,742,000.00 | -265,563,824.50 | 0.00 |
| Interest on Stock Loan Pool | -2,319.26 | -4,760,468.84 | 0.00 |
| Stock Lending Fees | 1,258.31 | 3,190,994.79 | 0.00 |
| Realised Variation Profit & Loss | 0.00 | 0.00 | 0.00 |
| Initial Margin | -40,551,337.50 | -247,273,372.80 | 0.00 |
| Variation Margins | -5,220,273.00 | -46,114,516.58 | 0.00 |
| Dividends | 1,512,000.00 | 60,137,400.00 | 0.00 |
| Cash Payment/Receipts | 0.00 | 0.00 | 0.00 |
| Total Cash Balance | -49,961,071.95 | 417,292,167.95 | -46,589.35 |

SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Services Authority of the United Kingdom. FSA Registration Number 568518. Company Registration Number OC345979. VAT Registration Number 126 2404 66.

We may receive remuneration from other parties in connection with any transactions and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be borne/fully refunded to us by you. Any transactions should be notified to you if
CAPITAL PARTNERS LLP is reconciled by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.

Solo Capital

Equity Transaction Statement
From 07 March 2013 to 30 April 2013
Account Name: RJM Capital Pension Plan
HSM
Account Number: 42652

Cash

Trades for Current Month

| Trade Date | Settlement Date | Currency | Transaction type | Description | Identifier | Nominal | Trade Price | Commission | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/04/2013 | 11/04/2013 | DKK | Buy | FLSMIDTH & CO A/S | FLS DC | 285,000.00 | 349.1567 | | -99,509,659.50 | -99,509,659.50 |
| | | | | | | 285,000.00 | 349.1567 | | -99,509,659.50 | |
| 11/04/2013 | 17/04/2013 | DKK | Buy | AP MOELLER-MAERSK A/S-B | MAERSKB DC | 10,400.00 | 43,680.2900 | | -454,275,016.00 | -454,275,016.00 |
| | | | | | | 10,400.00 | 43,680.2900 | | -454,275,016.00 | |
| 11/04/2013 | 17/04/2013 | DKK | Buy | AP MOELLER-MAERSK A/S-A | MAERSKA DC | 4,200.00 | 41,950.2900 | | -176,191,218.00 | -176,191,218.00 |
| | | | | | | 4,200.00 | 41,950.2900 | | -176,191,218.00 | |
| 18/04/2013 | 24/04/2013 | DKK | Buy | TRYG A/S | TRYG DC | 160,000.00 | 480.2812 | | -76,844,992.00 | -76,844,992.00 |
| | | | | | | 160,000.00 | 480.2812 | | -76,844,992.00 | |
| 22/04/2013 | 26/04/2013 | EUR | Buy | BELGACOM SA | BELG BB | 1,200,000.00 | 18.9500 | | -22,740,000.00 | -22,740,000.00 |
| | | | | | | 1,200,000.00 | 18.9500 | | -22,740,000.00 | |
| 25/04/2013 | 02/05/2013 | EUR | Buy | AGEAS | AGS BB | 1,130,000.00 | 27.3400 | | -30,894,200.00 | -30,894,200.00 |
| | | | | | | 1,130,000.00 | 27.3400 | | -30,894,200.00 | |
| 25/04/2013 | 02/05/2013 | EUR | Buy | ANHEUSER-BUSCH INBEV NV | ABI BB | 1,000,000.00 | 76.2300 | | -76,230,000.00 | -76,230,000.00 |
| 25/04/2013 | 02/05/2013 | EUR | Buy | ANHEUSER-BUSCH INBEV NV | ABI BB | 900,000.00 | 76.2300 | | -68,607,000.00 | -68,607,000.00 |
| 25/04/2013 | 02/05/2013 | EUR | Buy | ANHEUSER-BUSCH INBEV NV | ABI BB | 1,000,000.00 | 76.2300 | | -76,230,000.00 | -76,230,000.00 |
| 25/04/2013 | 02/05/2013 | EUR | Buy | ANHEUSER-BUSCH INBEV NV | ABI BB | 1,000,000.00 | 76.2300 | | -76,230,000.00 | -76,230,000.00 |
| | | | | | | 3,900,000.00 | 76.2300 | | -297,297,000.00 | |
| 26/04/2013 | 03/05/2013 | EUR | Buy | GROUPE BRUXELLES LAMBERT SA | GBLB BB | 600,000.00 | 60.8500 | | -36,510,000.00 | -36,510,000.00 |
| | | | | | | 600,000.00 | 60.8500 | | -36,510,000.00 | |
| 30/04/2013 | 07/05/2013 | EUR | Buy | UCB SA | UCB BB | 570,000.00 | 45.2500 | | -25,792,500.00 | -25,792,500.00 |
| | | | | | | 570,000.00 | 45.2500 | | -25,792,500.00 | |

Open Position Statement

| Trade Date | Settlement Date | Currency | Transaction type | Description | Identifier | Nominal | Cur Price | Av fx FX | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|

Highly Confidential

MPSKAT00000334

| Security | Trade Date | Settle Date | Side | Ccy | Ticker | Name | Quantity | Price | Deal Price | Consideration | P&L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TDC A/S | 07/03/2013 | 13/03/2013 | Buy | DKK | TDC DC | TDC A/S | 3,250,000.00 | 45.7393 | 45.920 | -149,240,000.00 | 587,275.00 |
| | | | Open Position | | | | 3,750,000.00 | | | -172,207,500.00 | |
| NOVO NORDISK A/S-B | 20/03/2013 | 26/03/2013 | Buy | DKK | NOVO/OB DC | NOVO NORDISK A/S-B | 2,400,000.00 | 966.5860 | 993.000 | -2,383,200,000.00 | 63,393,600.00 |
| | | | Open Position | | | | 2,400,000.00 | | | -2,383,200,000.00 | |
| H LUNDBECK A/S | 21/03/2013 | 27/03/2013 | Buy | DKK | LUN DC | H LUNDBECK A/S | 1,060,000.00 | 103.2481 | 113.200 | -119,992,000.00 | 10,549,014.00 |
| | | | Open Position | | | | 1,060,000.00 | | | -119,992,000.00 | |
| DSV A/S | 21/03/2013 | 27/03/2013 | Buy | DKK | DSV DC | DSV A/S | 1,200,000.00 | 144.7836 | 142.500 | -171,000,000.00 | -2,749,320.00 |
| | | | Open Position | | | | 1,200,000.00 | | | -171,000,000.00 | |
| CARLSBERG AS-B | 21/03/2013 | 27/03/2013 | Buy | DKK | CARLB DC | CARLSBERG AS-B | 640,000.00 | 586.5422 | 525.500 | -336,320,000.00 | -39,067,008.00 |
| | | | Open Position | | | | 640,000.00 | | | -336,320,000.00 | |
| FLSMIDTH & CO A/S | 05/04/2013 | 11/04/2013 | Buy | DKK | FLS DC | FLSMIDTH & CO A/S | 285,000.00 | 349.1567 | 329.300 | -93,850,500.00 | -5,659,139.50 |
| | | | Open Position | | | | 285,000.00 | | | -93,850,500.00 | |
| AP MOELLER-MAERSK A/S-B | 11/04/2013 | 17/04/2013 | Buy | DKK | MAERSKB DC | AP MOELLER-MAERSK A/S-B | 10,400.00 | 43,680.2900 | 40,280.000 | -418,912,000.00 | -35,363,016.00 |
| | | | Open Position | | | | 10,400.00 | | | -418,912,000.00 | |
| AP MOELLER-MAERSK A/S-A | 11/04/2013 | 17/04/2013 | Buy | DKK | MAERSKA DC | AP MOELLER-MAERSK A/S-A | 4,200.00 | 41,950.2900 | 38,700.000 | -162,540,000.00 | -13,651,218.00 |
| | | | Open Position | | | | 4,200.00 | | | -162,540,000.00 | |
| TRYG A/S | 18/04/2013 | 24/04/2013 | Buy | DKK | TRYG DC | TRYG A/S | 160,000.00 | 480.2812 | 490.200 | -78,432,000.00 | 1,587,008.00 |
| | | | Open Position | | | | 160,000.00 | | | -78,432,000.00 | |
| BELGACOM SA | 22/04/2013 | 26/04/2013 | Buy | EUR | BELG BB | BELGACOM SA | 1,200,000.00 | 18.9500 | 17.500 | -21,000,000.00 | -1,740,000.00 |
| | | | Open Position | | | | 1,200,000.00 | | | -21,000,000.00 | |
| AGFAS | 25/04/2013 | 02/05/2013 | Buy | EUR | AGS BB | AGFAS | 1,130,000.00 | 27.3400 | 27.820 | -31,436,600.00 | 542,400.00 |
| | | | Open Position | | | | 1,130,000.00 | | | -31,436,600.00 | |
| ANHEUSER-BUSCH INBEV NV | 25/04/2013 | 02/05/2013 | Buy | EUR | ABI BB | ANHEUSER-BUSCH INBEV NV | 3,900,000.00 | 76.2300 | 72.250 | -281,775,000.00 | -15,522,992.00 |
| | | | Open Position | | | | 3,900,000.00 | | | -281,775,000.00 | |
| GROUPE BRUXELLES LAMBERT SA | 26/04/2013 | 03/05/2013 | Buy | EUR | GBLB BB | GROUPE BRUXELLES LAMBERT SA | 600,000.00 | 60.8500 | 58.800 | -35,285,000.00 | -1,320,000.00 |
| | | | Open Position | | | | 600,000.00 | | | -35,285,000.00 | |
| UCB SA | 30/04/2013 | 07/05/2013 | Buy | EUR | UCB BB | UCB SA | 570,000.00 | 45.2500 | 44.880 | -25,585,600.00 | -210,990.00 |
| | | | Open Position | | | | 570,000.00 | | | -25,585,600.00 | |

SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Services Authority of the United Kingdom. (FSA Registration Number 586533, Company Registration Number OC367979, VAT Registration Number 123 3462 46)
We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to SOLO CAPITALPARTNERS LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.

MPSKAT00000335

Solo Capital

Realised Transactions Statement

Account Reference: RJML01
Account: RJM Capital Pension Plan
Currency: DKK

| Trade Date | Settle Date | Currency | Transaction Type | Description | Identifier | Units | Unit Cost | Trade Price | Brokerage | Custodian Credit | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/03/2013 | 21/06/2013 | DKK | Sell | TDC A/S TDC Cash Flex 21/06/13 | TDCvM3 | -31,500.00 | 100.00 | 44.1000 | 0.00 | 0.00 | 143,325,000.00 |
| | | | | | | -31,500.00 | | 44.1000 | 0.00 | 0.00 | 143,325,000.00 |
| 20/03/2013 | 21/06/2013 | DKK | Sell | Novo Nordisk A/S - B NOVOB Cash Flex 21/06/2013 | NOVOBvM3 | -24,000.00 | 100.00 | 954.1100 | 0.00 | 0.00 | 2,289,864,000.00 |
| | | | | | | -24,000.00 | | 954.1100 | 0.00 | 0.00 | 2,289,864,000.00 |
| 21/03/2013 | 21/06/2013 | DKK | Sell | DSV A/S DSV 21/06/2013 | DSVvM3 | -12,000.00 | 100.00 | 143.9700 | 0.00 | 0.00 | 172,764,000.00 |
| | | | | | | -12,000.00 | | 143.9700 | 0.00 | 0.00 | 172,764,000.00 |
| 21/03/2013 | 20/12/2013 | DKK | Sell | H Lundbeck A/S LUN 20/12/2013 | LUNv23 | -10,600.00 | 100.00 | 102.3000 | 0.00 | 0.00 | 108,438,000.00 |
| | | | | | | -10,600.00 | | 102.3000 | 0.00 | 0.00 | 108,438,000.00 |
| 21/03/2013 | 20/12/2013 | DKK | Sell | Carlberg A/S CARLB 20/12/2013 | CARLBv23 | -6,400.00 | 100.00 | 585.0900 | 0.00 | 0.00 | 374,457,600.00 |
| | | | | | | -6,400.00 | | 585.0900 | 0.00 | 0.00 | 374,457,600.00 |
| 04/05/2013 | 20/09/2013 | DKK | Sell | FLSMIDTH & CO A/S 20/09/2013 | FLSvU3 | -2,856.00 | 100.00 | 343.3000 | 0.00 | 0.00 | 97,840,500.00 |
| | | | | | | -2,856.00 | | 343.3000 | 0.00 | 0.00 | 97,840,500.00 |
| 11/04/2013 | 21/06/2013 | DKK | Sell | AP MOELLER-MAERSK A/S - MAERSKB 21/06/2013 | MAERSKBvM3 | -104.00 | 100.00 | 42,821.3100 | 0.00 | 0.00 | 445,341,624.00 |
| | | | | | | -104.00 | | 42,821.3100 | 0.00 | 0.00 | 445,341,624.00 |
| 11/04/2013 | 21/06/2013 | DKK | Sell | AP MOELLER-MAERSK A/S - MAERSKA 21/06/2013 | MAERSKAvM3 | -42.00 | 100.00 | 41,090.6200 | 0.00 | 0.00 | 172,580,604.00 |
| | | | | | | -42.00 | | 41,090.6200 | 0.00 | 0.00 | 172,580,604.00 |
| 18/04/2013 | 20/12/2013 | DKK | Sell | TRYG A/S TRYG 20/12/2013 | TRYGv23 | -1,600.00 | 100.00 | 463.1400 | 0.00 | 0.00 | 74,102,400.00 |
| | | | | | | -1,600.00 | | 463.1400 | 0.00 | 0.00 | 74,102,400.00 |
| 22/04/2013 | 20/12/2013 | EUR | Sell | Belgacom BXTF 20/12/13 | BXTFv23 | -12,000.00 | 100.00 | 17.7367 | 0.00 | 0.00 | 21,284,040.00 |
| | | | | | | -12,000.00 | | 17.7367 | 0.00 | 0.00 | 21,284,040.00 |
| 25/04/2013 | 20/12/2013 | EUR | Sell | ANHEUSER-BUSCH INBEV NV ITKG 20/12/13 | ITKGv23 | -38,000.00 | 100.00 | 75.1436 | 0.00 | 0.00 | 293,060,040.00 |
| | | | | | | -38,000.00 | | 75.1436 | 0.00 | 0.00 | 293,060,040.00 |
| 25/04/2013 | 20/12/2013 | EUR | Sell | AGEAS FOAG 20/12/2013 | FOAGv23 | -11,300.00 | 100.00 | 26.5066 | 0.00 | 0.00 | 29,952,458.00 |
| | | | | | | -11,300.00 | | 26.5066 | 0.00 | 0.00 | 29,952,458.00 |
| 26/04/2013 | 20/12/2013 | EUR | Sell | Groupe Bruxelles Lambert SA EAIF 20/12/13 | EAIFv23 | -6,200.00 | 100.00 | 59.0080 | 0.00 | 0.00 | 35,404,800.00 |
| | | | | | | -6,200.00 | | 59.0080 | 0.00 | 0.00 | 35,404,800.00 |
| 30/04/2013 | 20/12/2013 | EUR | Sell | UCB SA UNCF 20/12/13 | UNCFv23 | -5,770.00 | 100.00 | 44.5913 | 0.00 | 0.00 | 25,417,041.00 |
| | | | | | | -5,770.00 | | 44.5913 | 0.00 | 0.00 | 25,417,041.00 |

MPSKAT00000336

| Trade / Settle Date | | Ccy | B/S | Description | Symbol | Var (current) | Qty | Current Value of Futures | | Value | | Margin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDC A/S TDC Cash Flex 21/06/13 | 07/03/2013 | DKK | Sell | TDC A/S TDC Cash Flex 21/06/13 | TDCvM3 | -32,300.00 | 100.00 | 44.1000 | 45.9300 | 149,272,500.00 | 149,272,500.00 | -9,947,500.00 |
| Novo Nordisk A/S - B NOVOB Cash Flex 21/06/2013 | 20/03/2013 | DKK | Sell | Novo Nordisk A/S - B NOVOB Cash Flex 21/06/2013 | NOVOBvM3 | -24,000.00 | 100.00 | 954.1100 | 993.2500 | 2,383,800,000.00 | 2,383,800,000.00 | -93,996,000.00 |
| DSV A/S DSV 21/06/2013 | 21/03/2013 | DKK | Sell | DSV A/S DSV 21/06/2013 | DSVvM3 | -11,040.00 | 100.00 | 143.9700 | 142.5400 | 171,048,000.00 | 171,048,000.00 | 1,716,000.00 |
| H Lundbeck A/S LUN 20/12/2013 | 21/03/2013 | DKK | Sell | H Lundbeck A/S LUN 20/12/2013 | LUNv23 | -95,600.00 | 100.00 | 102.3000 | 113.6200 | 120,437,200.00 | 120,437,200.00 | -11,998,200.00 |
| Carlsberg A/S CARLB 20/12/2013 | 21/03/2013 | DKK | Sell | Carlsberg A/S CARLB 20/12/2013 | CARLBv23 | -6,450.00 | 100.00 | 585.0900 | 527.4700 | 337,580,800.00 | 337,580,800.00 | 36,876,800.00 |
| FLSMIDTH & CO A/S 20/09/2013 | 04-May-13 | DKK | Sell | FLSMIDTH & CO A/S 20/09/2013 | FLSv03 | -2,850.00 | 100.00 | 343.3000 | 329.8300 | 94,001,550.00 | 94,001,550.00 | 3,838,950.00 |
| AP MOELLER-MAERSK A/S- MAERSKB 21/06/2013 | 11-Apr-13 | DKK | Sell | AP MOELLER-MAERSK A/S- MAERSKB 21/06/2013 | MAERSKBvM3 | -504.00 | 100.00 | 42,821.3100 | 40,290.1602 | 419,017,666.08 | 419,017,666.08 | 26,323,957.92 |
| AP MOELLER-MAERSK A/S - MAERSKA 21/06/2013 | 11-Jun-13 | DKK | Sell | AP MOELLER-MAERSK A/S - MAERSKA 21/06/2013 | MAERSKAvM3 | -42.00 | 100.00 | 41,090.6000 | 41,090.6200 | 172,580,604.00 | 172,580,604.00 | 0.00 |
| TRYG A/S TRYG 20/12/2013 | 18-Apr-13 | DKK | Sell | TRYG A/S TRYG 20/12/2013 | TRYGv23 | -1,650.00 | 100.00 | 463.1400 | 492.0400 | 78,726,400.00 | 78,726,400.00 | -4,614,900.00 |
| | | | | | | | | | | Futures Variation Margin | | -97,796,892.08 |
| Belgacom BXYF 20/12/13 | 22-Apr-13 | EUR | Sell | Belgacom BXYF 20/12/13 | BXYFv23 | -11,040.00 | 100.00 | 17.7367 | 20.6154 | 24,738,480.00 | 24,738,480.00 | -3,454,440.00 |
| ANHEUSER-BUSCH INBEV NV ITKG 20/12/13 | 25-Apr-13 | EUR | Sell | ANHEUSER-BUSCH INBEV NV ITKG 20/12/13 | ITKGv23 | -35,000.00 | 100.00 | 75.1436 | 71.6885 | 279,585,150.00 | 279,585,150.00 | 13,474,890.00 |
| AGEAS FOAG 20/12/2013 | 25-Apr-13 | EUR | Sell | AGEAS FOAG 20/12/2013 | FOAGv23 | -13,300.00 | 100.00 | 26.5066 | 27.8503 | 31,470,839.00 | 31,470,839.00 | -3,518,383.00 |
| Groupe Bruxelles Lambert SA EAIF 20/12/2013 | 26-Apr-13 | EUR | Sell | Groupe Bruxelles Lambert SA EAIF 20/12/2013 | EAIFv23 | -6,020.00 | 100.00 | 59.0080 | 58.8603 | 35,316,180.00 | 35,316,180.00 | 88,620.00 |
| UCB SA UNCF 20/12/13 | 30-Apr-13 | EUR | Sell | UCB SA UNCF 20/12/13 | UNCFv23 | -8,700.00 | 100.00 | 44.5913 | 43.9779 | 25,067,403.00 | 25,067,403.00 | 349,638.00 |
| | | | | | | | | | | Futures Variation Margin | | 8,940,327.00 |

MPSKAT00000337

JPMorgan

| EUR | |
| --- | --- |
| -2,128,404.40 | Belgacom BXTF 20/12/13 |
| -29,306,504.40 | ANHEUSER-BUSCH INBEV NV TRIG 20/12/13 |
| -2,595,245.80 | AGEAS FOAG 20/12/13 |
| -5,540,490.90 | Groupe Bruxelles Lambert SA EAIF 20/12/13 |
| -2,541,701.10 | UCB SA UNCF 20/12/13 |
| -40,511,337.90 | |

JPMorgan

| DKK | |
| --- | --- |
| -14,332,500.00 | TDC A/S TDC Cash Flex 21/06/13 |
| -225,385,600.50 | Novo Nordisk A/S - B NOVOB Cash Flex 21/06/2013 |
| -17,276,400.00 | DSV A/S DSV 21/06/2013 |
| -10,945,850.00 | H Lundbeck A/S LUN 20/12/2013 |
| -37,645,762.00 | Carlsberg A/S CARLB 20/12/2013 |
| -9,161,656.40 | FLSMIDTH & CO A/S 20/09/2013 |
| -44,354,182.40 | AP MOELLER-MAERSK A/S - MAERSKB 21/06/2013 |
| -17,256,064.40 | AP MOELLER-MAERSK A/S - MAERSKA 21/06/2013 |
| -7,412,260.00 | TRYG A/S TRYG 20/12/2013 |
| -387,871,272.10 | |

SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Services Authority of the United Kingdom. (FSA Registration Number 528633, Company Registration Number OC367979, VAT Registration Number 123 3962 76)

We may receive remuneration from other parties in connection with any transaction and we may show any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades and offers we are available on written request. Original deposits, pensions and margins on account are to be paid in on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to SOLO CAPITAL PARTNERS LLP immediately by telephone and is writing. ISSUES SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.

Highly Confidential

MPSKAT00000338

# Solo Capital

Stock Loan
Account Provider: Solo
Account Name: RJM Capital Pension Plan
Currency: DKK

Stock Loan Transaction Statement
From:
To:                                        07 March 2013

### Current Open Trades

| Trade Date | Settlement Date | Type | Counterparty | Description | ID | Nominal | Trade PX | Cash Amt |
|---|---|---|---|---|---|---|---|---|
| 12-Mar-13 | 13-Mar-13 | SL | Colbrook Limited | TDC A/S | TDC DC | -3,250,000.00 | 45.7393 | 148,652,725.00 |
| | | | | | | | | 148,652,725.00 |
| 25-Mar-13 | 26-Mar-13 | SL | Colbrook Limited | NOVO NORDISK A/S-B | NOVOB DC | -2,400,000.00 | 966.5860 | 2,319,806,400.00 |
| | | | | | | | | 2,319,806,400.00 |
| 26-Mar-13 | 27-Mar-13 | SL | Aquila Cayman | H LUNDBECK A/S | LUN DC | -1,060,000.00 | 103.2481 | 109,442,986.00 |
| | | | | | | | | 109,442,986.00 |
| 26-Mar-13 | 27-Mar-13 | SL | Amalthea Enterprises Ltd | DSV A/S | DSV DC | -1,200,000.00 | 144.7836 | 173,740,320.00 |
| | | | | | | | | 173,740,320.00 |
| 26-Mar-13 | 27-Mar-13 | SL | Amalthea Enterprises Ltd | CARLSBERG AS-B | CARLB DC | -640,000.00 | 586.5422 | 375,387,008.00 |
| | | | | | | | | 375,387,008.00 |
| 10-Apr-13 | 11-Apr-13 | SL | Aquila Cayman | FLSMIDTH & CO A/S | FLS DC | -285,000.00 | 349.1567 | 99,509,659.50 |
| | | | | | | | | 99,509,659.50 |
| 16-Apr-13 | 17-Apr-13 | SL | Colbrook Limited | AP MOELLER-MAERSK A/S-B | MAERSKB DC | -10,500.00 | 43,680.2900 | 454,275,016.00 |
| | | | | | | | | 454,275,016.00 |
| 16-Apr-13 | 17-Apr-13 | SL | Amalthea Enterprises Ltd | AP MOELLER-MAERSK A/S-A | MAERSKA DC | -4,200.00 | 41,950.2900 | 176,191,218.00 |
| | | | | | | | | 176,191,218.00 |
| 23-Apr-13 | 24-Apr-13 | SL | Colbrook Limited | TRYG A/S | TRYG DC | -160,000.00 | 480.2812 | 76,844,992.00 |
| | | | | | | | | 76,844,992.00 |
| 25-Apr-13 | 26-Apr-13 | SL | Colbrook Limited | BELGACOM SA | BELG BB | -1,200,000.00 | 18.9500 | 22,740,000.00 |
| | | | | | | | | 22,740,000.00 |

### Collateral

| Trade Date | Settlement Date | Type | Counterparty | Description | ID | Nominal | Trade PX | Current Value |
|---|---|---|---|---|---|---|---|---|
| **Open Stock loan / borrow** | | | | | | | | |
| | | | | | | | | -149,240,000.00 |
| Cash pool | | | | | | | | |
| | | SL | Colbrook Limited | TDC A/S | TDC DC | -3,250,000.00 | 45.920 | |
| | | | | COLLATERAL | CASH | 148,652,725.00 | | 148,652,725.00 |
| | | | | COLLATERAL | CASH | 587,275.00 | | 587,275.00 |
| | | | | | | | MTM Call | 0.00 |
| | | | | | | | | -2,381,220,200.00 |
| Cash pool | | | | | | | | |
| | | SL | Colbrook Limited | NOVO NORDISK A/S-B | NOVOB DC | -2,400,000.00 | 993.000 | |
| | | | | COLLATERAL | CASH | 2,319,806,400.00 | | 2,319,806,400.00 |
| | | | | COLLATERAL | CASH | 63,393,600.00 | | 63,393,600.00 |

Highly Confidential

| Date | FX | Starting Balance | | | Rate | Int | | |
|---|---|---|---|---|---|---|---|---|
| 01-Apr-13 | | 145,242,500.00 | Aquila Cayman | SL | H LUNDBECK A/S | LUN DC | COLLATERAL | CASH | 0.68000% | -2,704.39 | -1,090,000.00 | 113,200 | MTM Call | 109,442,986.00 | 0.00 |
| | | | | | | | COLLATERAL | CASH | 1.37500% | -5,471.32 | 109,442,986.00 | | | 10,549,014.00 | -119,992,000.00 |
| 02-Apr-13 | 45.85 | 149,012,500.00 | Amalthea Enterprises Ltd | SL | DSV A/S | DSV DC | COLLATERAL | CASH | 0.68000% | -5,877.06 | -1,090,000.00 | 142,500 | MTM Call | 173,740,320.00 | 0.00 |
| | | | | | | | COLLATERAL | CASH | 1.40000% | -5,877.06 | 173,740,320.00 | | | -2,740,320.00 | -171,000,000.00 |
| 03-Apr-13 | 45.93 | 149,272,500.00 | Amalthea Enterprises Ltd | SL | CARLSBERG AS-B | CARLB DC | COLLATERAL | CASH | 1.37500% | -5,471.06 | -840,000.00 | 525,500 | MTM Call | 375,387,008.00 | 0.00 |
| | | | | | | | COLLATERAL | CASH | 1.37500% | -5,471.79 | 375,387,008.00 | | | -39,097,008.00 | -336,370,000.00 |
| 04-Apr-13 | 45.35 | 149,272,500.00 | Aquila Cayman | SL | FLSMIDTH & CO A/S | FLS DC | COLLATERAL | CASH | 1.37500% | -5,471.06 | -285,000.00 | 329,300 | MTM Call | 99,509,659.50 | 0.00 |
| | | | | | | | COLLATERAL | CASH | 1.37500% | -5,472.06 | -5,659,159.50 | | | -5,659,159.50 | -93,850,500.00 |
| 05-Apr-13 | 45.35 | 147,387,500.00 | Coloplast Limited | SL | AP MOELLER-MAERSK A/S-B | MAERSKB DC | COLLATERAL | CASH | 1.37500% | -5,472.06 | -120,400.00 | 40,280,000 | MTM Call | 454,275,016.00 | 0.00 |
| | | | | | | | COLLATERAL | CASH | 1.37500% | -5,473.26 | | | | -35,343,016.00 | -418,912,000.00 |
| 06-Apr-13 | 44.38 | 147,387,500.00 | Amalthea Enterprises Ltd | SL | AP MOELLER-MAERSK A/S-A | MAERSK DC | COLLATERAL | CASH | | -4,205.92 | | 38,700,000 | MTM Call | 176,191,218.00 | 0.00 |
| | | | | | | | COLLATERAL | CASH | | | | | | -13,651,218.00 | -162,540,000.00 |
| | | | Coloplast Limited | SL | TRYG A/S | TRYG DC | COLLATERAL | CASH | | -160,000.00 | | 490,200 | MTM Call | 76,844,992.00 | 0.00 |
| | | | | | | | COLLATERAL | CASH | | | | | | 1,587,008.00 | -75,432,000.00 |
| | | | Coloplast Limited | SL | BELGACOM SA | BELG BB | COLLATERAL | CASH | | -1,090,000.00 | | 17,500 | MTM Call | 22,740,000.00 | 0.00 |
| | | | | | | | COLLATERAL | CASH | | | | | | -1,740,000.00 | -21,000,000.00 |

TDC DC

| | | | | | | | | 145,242,500.00 | | | | -149,012,500.00 | 3,770,000.00 | -0.02000% |
| | | | | | | | | 149,012,500.00 | | | | -149,272,500.00 | 260,000.00 | 0.67500% |
| | | | | | | | | 149,272,500.00 | | | | -147,387,500.00 | -1,885,000.00 | 0.67500% |
| | | | | | | | | 147,387,500.00 | | | | -144,235,000.00 | -3,152,500.00 | 0.67500% |

MPSKAT00000340

| Date | Px | Cash Loan Amount | Starting Balance | Rate | Fee Rate | Stock Lending Fee | Cumulative | Funding Rate |
|---|---|---|---|---|---|---|---|---|
| 01-Apr-13 | | 148,652,725.00 | 2,268,000,000.00 | -0.020% | 0.371000% | 1,532.25 | 30,858.81 | 1.37500% |
| 02-Apr-13 | 44.12 | 148,652,725.00 | 144,235,000.00 | 0.675% | 1.066000% | 4,402.69 | 35,261.49 | 1.37500% |
| 03-Apr-13 | 44.40 | 148,652,725.00 | 143,390,000.00 | 0.700% | 1.091000% | 4,506.07 | 39,767.56 | 1.40000% |
| 04-Apr-13 | 44.89 | 148,652,725.00 | 144,300,000.00 | 0.675% | 1.066000% | 4,402.95 | 44,170.51 | 1.40000% |
| 05-Apr-13 | 45.06 | 148,652,725.00 | 145,892,500.00 | 0.675% | 1.066000% | 4,403.08 | 48,573.59 | 1.40000% |
| 06-Apr-13 | 45.08 | 148,652,725.00 | 146,445,000.00 | 0.675% | 1.066000% | 4,403.21 | 52,976.80 | 1.40000% |
| 07-Apr-13 | | 148,652,725.00 | | 0.675% | 1.066000% | 4,403.34 | 57,380.15 | 1.40000% |
| 08-Apr-13 | 44.77 | 148,652,725.00 | 146,510,000.00 | 0.700% | 1.091000% | 4,403.47 | 61,783.62 | 1.40000% |
| 09-Apr-13 | 44.65 | 148,652,725.00 | 145,502,500.00 | 0.700% | 1.091000% | 4,506.88 | 66,290.49 | 1.40000% |
| 10-Apr-13 | 44.75 | 148,652,725.00 | 145,112,500.00 | 0.700% | 1.091000% | 4,507.01 | 70,797.51 | 1.37500% |
| 11-Apr-13 | 44.25 | 148,652,725.00 | 145,437,500.00 | 0.700% | 1.091000% | 4,507.15 | 75,304.65 | 1.35000% |
| 12-Apr-13 | 43.46 | 148,652,725.00 | 143,812,500.00 | 0.700% | 1.091000% | 4,507.29 | 79,811.94 | 1.35000% |
| 13-Apr-13 | | 148,652,725.00 | | 0.700% | 1.091000% | 4,507.42 | 84,319.36 | 1.35000% |
| 14-Apr-13 | | 148,652,725.00 | | 0.700% | 1.091000% | 4,507.56 | 88,826.92 | 1.35000% |
| 15-Apr-13 | 43.60 | 148,652,725.00 | 141,245,000.00 | 0.650% | 1.091000% | 4,507.70 | 93,334.62 | 1.35000% |
| 16-Apr-13 | 44.31 | 148,652,725.00 | 141,700,000.00 | 0.650% | 1.091000% | 4,507.83 | 97,842.45 | 1.35000% |
| 17-Apr-13 | 45.26 | 148,652,725.00 | 144,007,500.00 | 0.650% | 1.066000% | 4,404.67 | 102,247.12 | 1.35000% |
| 18-Apr-13 | 46.00 | 148,652,725.00 | 147,095,000.00 | 0.650% | 1.041000% | 4,301.50 | 106,548.62 | 1.35000% |
| 19-Apr-13 | | 148,652,725.00 | | 0.650% | 1.041000% | 4,301.62 | 110,850.24 | 1.35000% |
| 20-Apr-13 | | 148,652,725.00 | | 0.650% | 1.041000% | 4,301.75 | 115,151.98 | 1.35000% |
| 21-Apr-13 | | 148,652,725.00 | | 0.650% | 1.041000% | 4,301.87 | 119,453.86 | 1.35000% |
| 22-Apr-13 | | 148,652,725.00 | | 0.650% | 1.041000% | 4,302.00 | 123,755.85 | 1.35000% |
| 23-Apr-13 | | 148,652,725.00 | | 0.650% | 1.041000% | 4,302.12 | 128,057.97 | 1.35000% |
| 24-Apr-13 | | 148,652,725.00 | | 0.650% | 1.041000% | 4,302.24 | 132,360.22 | 1.35000% |
| 25-Apr-13 | | 148,652,725.00 | | 0.650% | 1.041000% | 4,302.37 | 136,662.58 | 1.35000% |
| 26-Apr-13 | | 148,652,725.00 | | 0.650% | 1.041000% | 4,302.49 | 140,965.08 | 1.35000% |
| 27-Apr-13 | | 148,652,725.00 | | 0.650% | 1.041000% | 4,302.61 | 145,267.70 | 1.35000% |
| 28-Apr-13 | | 148,652,725.00 | | 0.650% | 1.041000% | 4,302.74 | 149,570.44 | 1.35000% |
| 29-Apr-13 | 45.79 | 148,652,725.00 | 149,500,000.00 | 0.650% | 1.041000% | 4,302.87 | 153,873.30 | 1.35000% |
| 30-Apr-13 | 45.92 | 148,652,725.00 | 148,817,500.00 | 0.650% | 1.041000% | 4,302.87 | 158,176.29 | 1.35000% |

Interest Accrual: 158,176.29

263,683,035.00

| Date | | | Balance | Accrual | Rate |
|---|---|---|---|---|---|
| 07-Apr-13 | -845,900.00 | -241,330,000.00 | 144,235,000.00 | -87,245.69 | 0.67500% |
| 08-Apr-13 | | | 143,390,000.00 | -92,718.32 | 0.67500% |
| 09-Apr-13 | 910,000.00 | -243,300,000.00 | 144,300,000.00 | -90,280.55 | 0.70000% |
| 10-Apr-13 | 1,592,500.00 | -245,892,500.00 | 145,892,500.00 | -103,869.21 | 0.70000% |
| 11-Apr-13 | 552,500.00 | -246,445,000.00 | 145,892,500.00 | -104,435.48 | 0.70000% |
| 12-Apr-13 | 65,000.00 | -246,350,000.00 | 146,445,000.00 | -115,008.87 | 0.70000% |
| 13-Apr-13 | | | | -120,582.17 | 0.70000% |
| 14-Apr-13 | | | | -126,155.59 | 0.70000% |
| 15-Apr-13 | -1,007,500.00 | -245,502,500.00 | 146,510,000.00 | -131,729.23 | 0.70000% |
| 16-Apr-13 | -390,000.00 | -245,112,500.00 | 145,502,500.00 | -137,025.29 | 0.67500% |
| 17-Apr-13 | 325,000.00 | -245,437,500.00 | 145,112,500.00 | -142,777.82 | 0.65000% |
| 18-Apr-13 | -1,625,000.00 | -243,812,500.00 | 145,437,500.00 | -148,152.83 | 0.65000% |
| 19-Apr-13 | -2,567,500.00 | -241,245,000.00 | 143,812,500.00 | -151,528.23 | 0.65000% |
| 20-Apr-13 | | | | -153,903.84 | 0.65000% |
| 21-Apr-13 | 455,000.00 | -241,700,000.00 | 141,245,000.00 | -164,239.65 | 0.65000% |
| 23-Apr-13 | 2,307,500.00 | -244,007,500.00 | 141,700,000.00 | -175,031.87 | 0.65000% |
| 24-Apr-13 | 3,087,500.00 | -247,095,000.00 | 144,007,500.00 | -190,408.28 | 0.65000% |
| 25-Apr-13 | 2,405,000.00 | -249,500,000.00 | 147,095,000.00 | -385,784.85 | 0.65000% |
| 29-Apr-13 | -682,500.00 | -248,817,500.00 | 149,500,000.00 | -207,203.37 | 0.65000% |
| 30-Apr-13 | 422,500.00 | -248,240,092.68 | 148,817,500.00 | -212,579.98 | 0.65000% |

587,275.00

**NOVO NORDISK A/S-B**

| Case | Px | Starting Balance | | | Sum | Return | Ending Balance | Rate |
|---|---|---|---|---|---|---|---|---|
| 01-Apr-13 | 953.00 | 2,268,000,000.00 | | | -303,171.97 | -303,171.97 | | -0.020% |
| 02-Apr-13 | 953.00 | 2,268,000,000.00 | | | 87,433.60 | -3,267,206,050.00 | 19,200,000.00 | 0.675% |
| 03-Apr-13 | 960.00 | 2,287,200,000.00 | | | -596,782.78 | -396,782.78 | -28,800,000.00 | 0.700% |
| 04-Apr-13 | 951.50 | 2,287,200,000.00 | | | -474,756.37 | -474,756.37 | 28,800,000.00 | 0.675% |
| 05-Apr-13 | 951.50 | 2,316,000,000.00 | | | -87,417.54 | -2,738,000,050.00 | -32,200,000.00 | 0.675% |
| 06-Apr-13 | 935.00 | 2,283,600,000.00 | | | -87,624.32 | -2,244,000,050.00 | -39,600,000.00 | 0.675% |

Highly Confidential

MPSKAT00000341

**Main schedule — April 2013**

| Date | Cash Loan Amount | Rate | Stock Lending Fee | Int (cumulative) |
|------|------------------|------|-------------------|------------------|
| 01-Apr-13 | 2,319,806,400.00 | 0.407500% | 26,260.71 | 184,624.22 |
| 02-Apr-13 | 2,319,806,400.00 | 1.102500% | 71,049.73 | 255,673.95 |
| 03-Apr-13 | 2,319,806,400.00 | 1.127500% | 72,663.06 | 328,337.00 |
| 04-Apr-13 | 2,319,806,400.00 | 1.102500% | 71,054.13 | 399,391.13 |
| 05-Apr-13 | 2,319,806,400.00 | 1.102500% | 71,056.30 | 470,447.43 |
| 06-Apr-13 | 2,319,806,400.00 | 1.102500% | 71,058.48 | 541,505.91 |
| 07-Apr-13 | 2,319,806,400.00 | 1.102500% | 71,060.65 | 612,566.56 |
| 08-Apr-13 | 2,319,806,400.00 | 1.102500% | 71,062.83 | 683,629.40 |
| 09-Apr-13 | 2,319,806,400.00 | 1.127500% | 72,676.46 | 756,305.85 |
| 10-Apr-13 | 2,319,806,400.00 | 1.127500% | 72,678.73 | 828,984.59 |
| 11-Apr-13 | 2,319,806,400.00 | 1.127500% | 72,681.01 | 901,665.60 |
| 12-Apr-13 | 2,319,806,400.00 | 1.127500% | 72,683.29 | 974,348.89 |
| 13-Apr-13 | 2,319,806,400.00 | 1.127500% | 72,685.56 | 1,047,034.45 |
| 14-Apr-13 | 2,319,806,400.00 | 1.127500% | 72,687.84 | 1,119,722.29 |
| 15-Apr-13 | 2,319,806,400.00 | 1.127500% | 72,690.12 | 1,192,412.41 |
| 16-Apr-13 | 2,319,806,400.00 | 1.127500% | 72,692.39 | 1,265,104.80 |
| 17-Apr-13 | 2,319,806,400.00 | 1.102500% | 71,082.81 | 1,336,187.62 |
| 18-Apr-13 | 2,319,806,400.00 | 1.077500% | 69,473.09 | 1,405,660.70 |
| 19-Apr-13 | 2,319,806,400.00 | 1.077500% | 69,475.17 | 1,475,135.87 |
| 20-Apr-13 | 2,319,806,400.00 | 1.077500% | 69,477.25 | 1,544,613.12 |
| 21-Apr-13 | 2,319,806,400.00 | 1.077500% | 69,479.33 | 1,614,092.44 |
| 22-Apr-13 | 2,319,806,400.00 | 1.077500% | 69,481.41 | 1,683,573.85 |
| 23-Apr-13 | 2,319,806,400.00 | 1.077500% | 69,483.48 | 1,753,057.33 |
| 24-Apr-13 | 2,319,806,400.00 | 1.077500% | 69,485.56 | 1,822,542.90 |
| 25-Apr-13 | 2,319,806,400.00 | 1.077500% | 69,487.64 | 1,892,030.54 |
| 26-Apr-13 | 2,319,806,400.00 | 1.077500% | 69,489.72 | 1,961,520.26 |
| 27-Apr-13 | 2,319,806,400.00 | 1.077500% | 69,491.80 | 2,031,011.07 |
| 28-Apr-13 | 2,319,806,400.00 | 1.077500% | 69,493.88 | 2,100,503.95 |
| 29-Apr-13 | 2,319,806,400.00 | 1.077500% | 69,495.96 | 2,170,001.91 |
| 30-Apr-13 | 2,319,806,400.00 | 1.077500% | 69,498.04 | 2,239,499.96 |

Total: 2,319,806,400.00 — Int total: 2,239,499.96

**Equity / dividend block (07-Apr-13 – 30-Apr-13)**

| Date | Px | Starting Balance | Rate | Interest Accrual | Rate |
|------|-----|------------------|------|------------------|------|
| 07-Apr-13 | 954.50 | 2,244,000,000.00 | 1.37500% | -92,427.55 | 0.6750% |
| 08-Apr-13 | 950.50 | 2,290,800,000.00 | 1.37500% | -87,430.89 | 0.6750% |
| 09-Apr-13 | 950.50 | 2,281,200,000.00 | 1.40000% | | 0.7000% |
| 10-Apr-13 | 951.00 | 2,281,200,000.00 | 1.40000% | | 0.7000% |
| 11-Apr-13 | 960.00 | 2,274,000,000.00 | 1.40000% | -1,183,198.50 | 0.7000% |
| 12-Apr-13 | 954.00 | 2,304,000,000.00 | 1.40000% | -1,273,028.34 | 0.7000% |
| 13-Apr-13 | | | 1.40000% | -1,362,063.74 | 0.7000% |
| 14-Apr-13 | | | 1.40000% | -1,451,188.09 | 0.7000% |
| 15-Apr-13 | 964.50 | 2,289,600,000.00 | 1.37500% | -1,540,147.77 | 0.6750% |
| 16-Apr-13 | 955.00 | 2,314,800,000.00 | 1.35000% | -1,629,185.92 | 0.6500% |
| 17-Apr-13 | 950.00 | 2,292,000,000.00 | 1.35000% | -1,716,537.36 | 0.6500% |
| 18-Apr-13 | 949.00 | 2,280,000,000.00 | 1.35000% | -1,802,551.87 | 0.6500% |
| 19-Apr-13 | 948.50 | 2,277,600,000.00 | 1.35000% | -1,889,890.61 | 0.6500% |
| 20-Apr-13 | | | 1.35000% | -1,974,290.36 | 0.6500% |
| 21-Apr-13 | 949.00 | 2,276,400,000.00 | 1.35000% | -2,060,174.74 | 0.6500% |
| 22-Apr-13 | 952.50 | 2,277,600,000.00 | 1.35000% | -2,146,062.14 | 0.6500% |
| 23-Apr-13 | 978.50 | 2,286,000,000.00 | 1.35000% | -2,211,656.75 | 0.6500% |
| 24-Apr-13 | 982.50 | 2,348,400,000.00 | 1.35000% | -2,317,945.59 | 0.6500% |
| 25-Apr-13 | | | 1.35000% | -2,402,743.65 | 0.6500% |
| 26-Apr-13 | | | 1.35000% | -2,489,643.89 | 0.6500% |
| 27-Apr-13 | | | 1.35000% | -2,575,547.43 | 0.6500% |
| 28-Apr-13 | | | 1.35000% | -2,661,454.16 | 0.6500% |
| 29-Apr-13 | 991.50 | 2,358,000,000.00 | 1.35000% | -2,747,364.10 | 0.6500% |
| 30-Apr-13 | 993.00 | 2,379,600,000.00 | 1.35000% | -2,833,277.27 | 0.6500% |

Interest Accrual total: -2,833,377.27 — Balance total: 63,393,600.00

**H LUNDBECK A/S**

| Date | Px | Starting Balance | Rate | Int | Balance | Equity | Rate |
|------|-----|------------------|------|-----|---------|--------|------|
| 01-Apr-13 | 109.30 | 113,526,000.00 | 0.68000% | -2,038.72 | 113,526,000.00 | 2,332,000.00 | -0.0200% |
| 02-Apr-13 | 109.70 | 115,858,000.00 | 1.37500% | -4,121.47 | 115,858,000.00 | 424,000.00 | 0.6750% |
| 03-Apr-13 | 109.70 | 115,858,000.00 | 1.40000% | -4,186.57 | 115,858,000.00 | 424,000.00 | 0.7000% |
| 04-Apr-13 | 111.00 | 116,282,000.00 | 1.37500% | -4,122.79 | 116,282,000.00 | 1,378,000.00 | 0.6750% |
| 05-Apr-13 | 111.50 | 117,660,000.00 | 1.37500% | -4,122.60 | 117,660,000.00 | 530,000.00 | 0.6750% |
| 06-Apr-13 | | | 1.37500% | -4,122.40 | | | 0.6750% |
| 07-Apr-13 | | | 1.37500% | -4,122.26 | | | 0.6750% |
| 08-Apr-13 | 113.00 | 118,190,000.00 | 1.37500% | -4,122.42 | 118,190,000.00 | 1,590,000.00 | 0.6750% |

Totals: 118,190,000.00 — -319,780,090.96

MPSKAT00000342

## Interest / Stock Lending schedule

Totals: Cash Loan Amount **109,442,986.00** · Stock Lending Fee **64,068.86** · Net **-331,537.77**

| Date | Cash Loan Amount | Rate (annual) | Rate (accrual) | Interest Accrual | Stock Lending Fee | Cumulative |
|---|---|---|---|---|---|---|
| 01-Apr-13 | 109,442,986.00 | -0.020% | 0.028750% | 1.40000% | 547.22 | 547.22 |
| 02-Apr-13 | 109,442,986.00 | 0.675% | 0.723750% | 1.40000% | 2,200.27 | 2,747.49 |
| 03-Apr-13 | 109,442,986.00 | 0.700% | 0.748750% | 1.40000% | 2,276.32 | 5,023.81 |
| 04-Apr-13 | 109,442,986.00 | 0.675% | 0.723750% | 1.40000% | 2,200.36 | 7,224.17 |
| 05-Apr-13 | 109,442,986.00 | 0.675% | 0.723750% | 1.40000% | 2,200.41 | 9,424.57 |
| 06-Apr-13 | 109,442,986.00 | 0.675% | 0.723750% | 1.40000% | 2,200.45 | 11,625.02 |
| 07-Apr-13 | 109,442,986.00 | 0.675% | 0.723750% | 1.40000% | 2,200.49 | 13,825.52 |
| 08-Apr-13 | 109,442,986.00 | 0.700% | 0.748750% | 1.40000% | 2,200.54 | 16,026.05 |
| 09-Apr-13 | 109,442,986.00 | 0.700% | 0.748750% | 1.35000% | 2,276.60 | 18,302.65 |
| 10-Apr-13 | 109,442,986.00 | 0.700% | 0.748750% | 1.35000% | 2,276.64 | 20,579.29 |
| 11-Apr-13 | 109,442,986.00 | 0.700% | 0.748750% | 1.35000% | 2,276.69 | 22,855.98 |
| 12-Apr-13 | 109,442,986.00 | 0.700% | 0.748750% | 1.35000% | 2,276.74 | 25,132.72 |
| 13-Apr-13 | 109,442,986.00 | 0.700% | 0.748750% | 1.35000% | 2,276.78 | 27,409.50 |
| 14-Apr-13 | 109,442,986.00 | 0.700% | 0.748750% | 1.35000% | 2,276.83 | 29,686.34 |
| 15-Apr-13 | 109,442,986.00 | 0.700% | 0.748750% | 1.35000% | 2,276.93 | 31,963.22 |
| 16-Apr-13 | 109,442,986.00 | 0.675% | 0.723750% | 1.35000% | 2,200.95 | 34,240.14 |
| 17-Apr-13 | 109,442,986.00 | 0.675% | 0.723750% | 1.35000% | 2,200.95 | 36,441.09 |
| 18-Apr-13 | 109,442,986.00 | 0.650% | 0.698750% | 1.35000% | 2,124.97 | 38,566.09 |
| 19-Apr-13 | 109,442,986.00 | 0.650% | 0.698750% | 1.35000% | 2,125.01 | 40,691.06 |
| 20-Apr-13 | 109,442,986.00 | 0.650% | 0.698750% | 1.35000% | 2,125.09 | 42,816.11 |
| 21-Apr-13 | 109,442,986.00 | 0.650% | 0.698750% | 1.35000% | 2,125.13 | 44,941.20 |
| 22-Apr-13 | 109,442,986.00 | 0.650% | 0.698750% | 1.35000% | 2,125.17 | 47,066.33 |
| 23-Apr-13 | 109,442,986.00 | 0.650% | 0.698750% | 1.35000% | 2,125.21 | 49,191.50 |
| 24-Apr-13 | 109,442,986.00 | 0.650% | 0.698750% | 1.35000% | 2,125.25 | 51,316.71 |
| 25-Apr-13 | 109,442,986.00 | 0.650% | 0.698750% | 1.35000% | 2,125.30 | 53,441.97 |
| 26-Apr-13 | 109,442,986.00 | 0.650% | 0.698750% | 1.35000% | 2,125.34 | 55,567.26 |
| 27-Apr-13 | 109,442,986.00 | 0.650% | 0.698750% | 1.35000% | 2,125.38 | 57,692.60 |
| 28-Apr-13 | 109,442,986.00 | 0.650% | 0.698750% | 1.35000% | 2,125.42 | 59,817.98 |
| 29-Apr-13 | 109,442,986.00 | 0.650% | 0.698750% | 1.35000% | 2,125.46 | 61,943.40 |
| 30-Apr-13 | 109,442,986.00 | 0.650% | 0.698750% | 1.35000% | 2,125.46 | 64,068.86 |

Equity leg values (as listed, in order):

| Px | Notional | Accrual value | Large value A | Equity Return | Rate % |
|---|---|---|---|---|---|
| 113.90 | 119,780,000.00 | -85,577.39 | -320,734,000.00 | 954,000.00 | 0.7000% |
| 114.00 | 120,734,000.00 | -88,975.00 | -320,842,000.00 | 106,000.00 | 0.7000% |
| 114.50 | 120,840,000.00 | -88,317.86 | -321,370,000.00 | 530,000.00 | 0.7000% |
| 114.90 | 121,370,000.00 | -57,970.038 | -321,794,000.00 | 424,000.00 | 0.7000% |
| | | -62,169.96 | | | 0.7000% |
| | | -68,267.43 | | | 0.7000% |
| | | -70,565.33 | | | 0.7000% |
| 115.00 | 121,794,000.00 | -74,744.69 | -323,900,000.00 | 106,000.00 | 0.6750% |
| 113.70 | 121,900,000.00 | -78,628.46 | -320,522,000.00 | 2,378,000.00 | 0.6750% |
| 109.30 | 120,522,000.00 | -82,927.50 | -315,858,000.00 | 4,664,000.00 | 0.6500% |
| 108.50 | 115,858,000.00 | -86,786.58 | -315,038,000.00 | 1,180,000.00 | 0.6500% |
| | 119,038,000.00 | -91,036.02 | -319,568,000.00 | -4,038,000.00 | 0.6500% |
| 109.40 | 115,010,000.00 | -95,086.51 | -215,984,000.00 | 954,000.00 | 0.6500% |
| 112.30 | 115,984,000.00 | -99,135.16 | -219,038,000.00 | 3,074,000.00 | 0.6500% |
| 112.80 | 119,038,000.00 | -103,134.16 | -319,568,000.00 | 530,000.00 | 0.6500% |
| 114.10 | 119,568,000.00 | -107,234.50 | -320,946,000.00 | 1,378,000.00 | 0.6500% |
| | | -111,285.05 | | | 0.6500% |
| | | -116,235.25 | | | 0.6500% |
| 113.50 | 120,946,000.00 | -119,385.85 | -320,210,000.00 | -636,000.00 | 0.6500% |
| 113.20 | 120,310,000.00 | -123,436.20 | -319,892,000.00 | -318,000.00 | 0.6500% |
| | | -127,488.81 | | | |
| | | -131,537.77 | | | |

Totals: **-331,537.77** · Equity Return **10,549,014.00**

## DSV A/S

| Date | Px | Starting Business | Rate | Funds | Net | Spread/Bank | Equity Return | Rate % |
|---|---|---|---|---|---|---|---|---|
| 01-Apr-13 | 143.20 | 168,600,000.00 | 0.680000% | -3,265,359 | -29,603.36 | 168,600,000.00 / -371,840,000.00 | 3,240,000.00 | -0.020% |
| 02-Apr-13 | 143.30 | 171,840,000.00 | 1.370000% | -6,594.84 | -26,198.71 | 171,840,000.00 / -371,960,000.00 | 120,000.00 | 0.675% |
| 03-Apr-13 | 141.70 | 171,960,000.00 | 1.400000% | -6,715.50 | -32,913.71 | 171,960,000.00 / -270,040,000.00 | -1,920,000.00 | 0.700% |
| 04-Apr-13 | 137.00 | 170,040,000.00 | 1.370500% | -6,595.35 | -38,958.56 | 170,040,000.00 / -270,040,000.00 | -1,920,000.00 | 0.675% |
| 05-Apr-13 | | | 1.370500% | -6,595.50 | -46,104.16 | / -164,400,000.00 | -5,640,000.00 | 0.675% |
| 06-Apr-13 | | | 1.370500% | -6,595.65 | -52,700.93 | | | 0.675% |
| 07-Apr-13 | | | 1.370500% | -6,595.80 | -62,790.12 | | | 0.675% |
| 08-Apr-13 | 136.80 | 164,400,000.00 | 1.370500% | -6,396.36 | -59,296.12 | 164,400,000.00 / -164,160,000.00 | -240,000.00 | 0.675% |
| 09-Apr-13 | 137.90 | 164,160,000.00 | 1.400000% | -6,716.55 | -72,609.02 | 164,160,000.00 / -365,480,092.00 | 1,320,000.00 | 0.700% |

MPSKAT00000343

## Principal loan schedule

| Date | Cash Loan Amount | Rate | Fee Rate | Stock Lending Fee | Interest Accrual |
|---|---|---|---|---|---|
| 01-Apr-13 | 173,740,320.00 | -0.020% | 0.408000% | 1,969.17 | 11,850.87 |
| 02-Apr-13 | 173,740,320.00 | 0.675% | 1.103000% | 5,323.57 | 17,174.45 |
| 03-Apr-13 | 173,740,320.00 | 0.700% | 1.103000% | 5,444.40 | 22,618.85 |
| 04-Apr-13 | 173,740,320.00 | 0.675% | 1.103000% | 5,323.90 | 27,942.75 |
| 05-Apr-13 | 173,740,320.00 | 0.675% | 1.103000% | 5,324.07 | 33,266.82 |
| 06-Apr-13 | 173,740,320.00 | 0.675% | 1.103000% | 5,324.39 | 38,591.05 |
| 07-Apr-13 | 173,740,320.00 | 0.675% | 1.103000% | 5,324.56 | 43,915.44 |
| 08-Apr-13 | 173,740,320.00 | 0.700% | 1.128000% | 5,445.41 | 49,360.00 |
| 09-Apr-13 | 173,740,320.00 | 0.700% | 1.128000% | 5,445.58 | 54,685.40 |
| 10-Apr-13 | 173,740,320.00 | 0.700% | 1.128000% | 5,445.75 | 60,130.98 |
| 11-Apr-13 | 173,740,320.00 | 0.700% | 1.128000% | 5,445.92 | 65,576.73 |
| 12-Apr-13 | 173,740,320.00 | 0.700% | 1.128000% | 5,446.09 | 71,022.65 |
| 13-Apr-13 | 173,740,320.00 | 0.700% | 1.128000% | 5,446.26 | 76,468.73 |
| 14-Apr-13 | 173,740,320.00 | 0.700% | 1.128000% | 5,446.43 | 81,914.99 |
| 15-Apr-13 | 173,740,320.00 | 0.700% | 1.128000% | 5,446.60 | 87,361.42 |
| 16-Apr-13 | 173,740,320.00 | 0.675% | 1.103000% | 5,205.50 | 92,808.02 |
| 17-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | 5,205.65 | 98,134.08 |
| 18-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | 5,205.81 | 103,339.57 |
| 19-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | 5,205.96 | 108,545.23 |
| 20-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | 5,206.12 | 113,751.03 |
| 21-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | 5,206.28 | 118,957.00 |
| 22-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | 5,206.43 | 124,163.12 |
| 23-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | 5,206.59 | 129,369.39 |
| 24-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | 5,206.74 | 134,575.82 |
| 25-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | 5,206.90 | 139,782.41 |
| 26-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | 5,207.05 | 144,989.15 |
| 27-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | 5,207.21 | 150,196.05 |
| 28-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | 5,207.37 | 155,403.11 |
| 29-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% |  | 160,610.32 |
| 30-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% |  | 165,817.69 |
|  | **173,740,320.00** |  |  |  | **165,817.69** |

### Equity leg (partial columns)

| Px | Notional | Basket | Delta | Quantity Delta | Rate |
|---|---|---|---|---|---|
| 140.90 | 165,480,000.00 | -389,080,000.00 | -79,325.81 | 3,600,000.00 | 0.700% |
| 140.70 | 169,080,000.00 | -385,840,000.00 | -86,042.80 | -240,000.00 | 0.700% |
| 138.20 | 168,840,000.00 | -485,840,000.00 | -92,762.83 | -3,000,000.00 | 0.700% |
|  |  |  | -99,477.82 |  | 0.700% |
|  |  |  | -106,195.68 |  | 0.700% |
| 136.10 | 165,840,000.00 | 163,320,000.00 | -113,213.79 |  | 0.700% |
| 135.60 | 163,320,000.00 | 192,720,000.00 | -119,632.17 |  | 0.700% |
| 132.50 | 162,720,000.00 | 159,000,000.00 | -126,295.83 | 1,560,000.00 | 0.6750% |
| 132.40 | 159,000,000.00 | -155,880,000.00 | -132,726.76 | 1,680,000.00 | 0.6500% |
| 134.70 | 158,880,000.00 | -151,640,000.00 | -139,285.84 | 480,000.00 | 0.6500% |
|  |  |  | -145,868.38 | 4,440,000.00 | 0.6500% |
| 136.00 | 161,640,000.00 | 163,320,000.00 | -152,148.02 |  | 0.6500% |
| 137.40 | 163,200,000.00 | -164,280,000.00 | -158,627.87 |  | 0.6500% |
| 137.80 | 164,480,000.00 | -165,360,000.00 | -165,237.82 |  | 0.6500% |
| 141.50 | 165,360,000.00 | -178,088,120.00 | -171,858.46 |  | 0.6500% |
|  |  |  | -178,069.30 | 120,000.00 | 0.6500% |
| 141.60 | 169,800,000.00 | 169,920,000.00 | -184,578.57 | 1,080,000.00 | 0.6500% |
| 142.50 | 169,920,000.00 | -171,000,000.00 | -193,031.09 |  | 0.6500% |
|  |  |  | -197,221.46 |  | 0.6500% |
|  |  |  | -203,884.06 |  | 0.6500% |
|  |  |  | -210,475.91 | **2,740,320.00** | 0.6500% |
|  |  |  | **-210,475.91** |  |  |

## CARLSBERG AS-B

| Date | Px | Starting Notional | Fee Rate | Accrual | Basket | Delta | Quantity Delta | Rate |
|---|---|---|---|---|---|---|---|---|
| 01-Apr-13 | 571.00 | 362,240,000.00 | 0.680000% | -7,038.36 | 362,480,000.00 | -365,480,000.00 | 3,200,000.00 | -0.020% |
| 02-Apr-13 | 566.00 | 365,440,000.00 | 1.400000% | -14,074.15 | 365,440,000.00 | -362,240,000.00 | -3,200,000.00 | 0.6750% |
| 03-Apr-13 | 562.50 | 362,240,000.00 | 1.400000% | -14,491.57 | 365,440,000.00 | -363,240,000.00 | -3,200,000.00 | 0.700% |
| 04-Apr-13 | 548.50 | 362,240,000.00 | 1.375000% | -14,233.83 | 362,240,000.00 | -350,080,000.00 | -2,240,000.00 | 0.6750% |
| 05-Apr-13 |  | 360,000,000.00 | 1.375000% | -14,233.83 | 360,000,000.00 | -351,040,000.00 | -8,960,000.00 | 0.6750% |
| 06-Apr-13 |  |  | 1.375000% | -14,234.43 |  |  |  | 0.6750% |
| 07-Apr-13 |  |  | 1.375000% | -14,234.88 |  |  |  | 0.6750% |
| 08-Apr-13 | 560.50 | 351,040,000.00 | 1.375000% | -14,215.92 | 358,040,000.00 | -344,240,000.00 | 7,680,000.00 | 0.6750% |
| 09-Apr-13 | 567.00 | 358,720,000.00 | 1.400000% | -14,494.90 | 362,280,000.00 | -356,636,480.00 | 4,160,000.00 | 0.700% |
| 10-Apr-13 | 577.50 | 362,880,000.00 | 1.400000% | -14,495.46 | 369,600,000.00 | -171,192.13 | 6,720,000.00 | 0.700% |

## Cash Loan / Stock Lending — Interest Accrual

| Date | Cash Loan Amount | Funding Spread | Rate | Stock Lending Fee | SL Rate | Interest Accrual |
|------|------------------|----------------|------|-------------------|---------|------------------|
| 01-Apr-13 | | -0.020% | 0.028750% | 299.79 | 1.400000% | 1,876.94 |
| 02-Apr-13 | 375,387,008.00 | 0.675% | 0.723750% | 7,546.88 | 1.400000% | 9,423.82 |
| 03-Apr-13 | 375,387,008.00 | 0.675% | 0.748750% | 7,807.72 | 1.400000% | 17,231.54 |
| 04-Apr-13 | 375,387,008.00 | 0.675% | 0.723750% | 7,547.19 | 1.400000% | 24,778.73 |
| 05-Apr-13 | 375,387,008.00 | 0.675% | 0.723750% | 7,547.34 | 1.400000% | 32,326.07 |
| 06-Apr-13 | 375,387,008.00 | 0.675% | 0.723750% | 7,547.49 | 1.375000% | 39,873.57 |
| 07-Apr-13 | 375,387,008.00 | 0.675% | 0.723750% | 7,547.64 | 1.350000% | 47,421.21 |
| 08-Apr-13 | 375,387,008.00 | 0.675% | 0.723750% | 7,547.80 | 1.350000% | 54,969.01 |
| 09-Apr-13 | 375,387,008.00 | 0.700% | 0.748750% | 7,808.67 | 1.350000% | 62,777.68 |
| 10-Apr-13 | 375,387,008.00 | 0.700% | 0.748750% | 7,808.83 | 1.350000% | 70,586.51 |
| 11-Apr-13 | 375,387,008.00 | 0.700% | 0.748750% | 7,809.00 | 1.350000% | 78,395.51 |
| 12-Apr-13 | 375,387,008.00 | 0.700% | 0.748750% | 7,809.16 | 1.350000% | 86,204.67 |
| 13-Apr-13 | 375,387,008.00 | 0.700% | 0.748750% | 7,809.32 | 1.350000% | 94,013.99 |
| 14-Apr-13 | 375,387,008.00 | 0.700% | 0.748750% | 7,809.48 | 1.350000% | 101,823.47 |
| 15-Apr-13 | 375,387,008.00 | 0.675% | 0.723750% | 7,549.20 | 1.350000% | 109,633.12 |
| 16-Apr-13 | 375,387,008.00 | 0.700% | 0.698750% | 7,288.58 | 1.350000% | 117,442.93 |
| 17-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,288.73 | 1.350000% | 124,992.13 |
| 18-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,288.87 | 1.350000% | 132,280.72 |
| 19-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,289.01 | 1.350000% | 139,569.44 |
| 20-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,289.15 | 1.350000% | 146,858.31 |
| 21-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,289.29 | 1.350000% | 154,147.32 |
| 22-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,289.43 | 1.350000% | 161,436.47 |
| 23-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,289.57 | 1.350000% | 168,725.76 |
| 24-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,289.72 | 1.350000% | 176,015.19 |
| 25-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,289.86 | 1.350000% | 183,304.76 |
| 26-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,290.00 | 1.350000% | 190,594.48 |
| 27-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,290.14 | 1.350000% | 197,884.34 |
| 28-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,290.28 | 1.350000% | 205,174.33 |
| 29-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | | 1.350000% | 212,464.47 |
| 30-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | | 1.350000% | 219,754.76 |
| **Total** | **375,387,008.00** | | | | | **219,754.76** |

## FLSMIDTH & CO A/S

| Date | Px | Notional | | | | Rate |
|------|-----|----------|---|---|---|------|
| 11-Apr-13 | 337.50 | 99,509,659.50 | -3,797.00 | 94,705,500.00 | -86,187,500.00 | 0.700000% |
| 12-Apr-13 | 332.30 | 96,187,500.00 | -3,797.15 | 94,705,500.00 | -94,705,500.00 | 0.700000% |
| 13-Apr-13 | | | -3,393.45 | | | 0.700000% |
| 14-Apr-13 | | | -11,189.30 | | | 0.700000% |
| 15-Apr-13 | 323.90 | 94,705,500.00 | -3,797.25 | 92,311,500.00 | -92,311,500.00 | 0.700000% |
| 16-Apr-13 | 325.30 | 92,311,500.00 | -3,797.34 | 92,710,500.00 | -92,710,500.00 | 0.700000% |
| 17-Apr-13 | 321.00 | 92,710,500.00 | -8,730.07 | 399,000.00 | -26,514.00 | 0.675000% |
| 18-Apr-13 | 323.30 | 92,710,500.00 | -8,786.49 | 91,485,000.00 | -91,485,000.00 | 0.650000% |
| 19-Apr-13 | | 91,485,000.00 | -3,662.55 | -195,500.00 | | 0.650000% |
| 20-Apr-13 | | | -3,662.46 | 1,311,000.00 | | 0.650000% |
| 21-Apr-13 | 324.90 | 91,285,500.00 | -3,662.86 | | | 0.650000% |

Highly Confidential

**Top reconciliation block**

| Date | Price | Amount | Rate | Value | Interest | | | Rate |
|---|---|---|---|---|---|---|---|---|
| 22-Apr-13 | 317.00 | 92,596,500.00 | 1.35000% | 92,596,500.00 | -84,527.82 | 90,345,000.00 | -2,251,500.00 | 0.65000% |
| 23-Apr-13 | 327.00 | 90,345,000.00 | 1.35000% | 90,345,000.00 | -82,490.70 | 93,195,000.00 | 2,850,000.00 | 0.65000% |
| 24-Apr-13 | 330.60 | 93,195,000.00 | 1.35000% | 93,195,000.00 | -83,133.91 | 84,221,000.00 | 1,026,000.00 | 0.65000% |
| 25-Apr-13 | 334.60 | 94,221,000.00 | 1.35000% | 94,221,000.00 | -83,817.26 | 85,190,000.00 | 969,000.00 | 0.65000% |
| 26-Apr-13 | | | 1.35000% | | -84,050.75 | | | 0.65000% |
| 27-Apr-13 | | | 1.35000% | | -83,683.63 | | | 0.65000% |
| 28-Apr-13 | | | 1.35000% | | -88,803.14 | 94,860,000.00 | -3,140,000.00 | 0.65000% |
| 29-Apr-13 | 330.00 | 95,190,000.00 | 1.35000% | 95,190,000.00 | -70,472.04 | 93,810,000.00 | -389,500.00 | 0.65000% |
| 30-Apr-13 | 329.30 | 94,050,000.00 | 1.35000% | 94,050,000.00 | -74,136.03 | | | 0.65000% |
| | | 99,509,659.50 | Interest Accrual | | -74,136.03 | | | -5,639,159.50 |

**Main schedule**

| Date | Cash Loan Amount | Rate | Rate | Stock Accrual | Stock Lending Fee |
|---|---|---|---|---|---|
| 11-Apr-13 | 99,509,659.50 | 0.700% | 0.95117% | 2,629.18 | 2,629.18 |
| 12-Apr-13 | 99,509,659.50 | 0.700% | 0.95117% | 2,629.25 | 5,258.44 |
| 13-Apr-13 | 99,509,659.50 | 0.700% | 0.95117% | 2,629.32 | 7,887.76 |
| 14-Apr-13 | 99,509,659.50 | 0.700% | 0.95117% | 2,629.39 | 10,517.15 |
| 15-Apr-13 | 99,509,659.50 | 0.700% | 0.95117% | 2,629.46 | 13,146.61 |
| 16-Apr-13 | 99,509,659.50 | 0.675% | 0.95117% | 2,629.53 | 15,776.14 |
| 17-Apr-13 | 99,509,659.50 | 0.650% | 0.92617% | 2,560.49 | 18,336.63 |
| 18-Apr-13 | 99,509,659.50 | 0.650% | 0.90117% | 2,491.43 | 20,828.06 |
| 19-Apr-13 | 99,509,659.50 | 0.650% | 0.90117% | 2,491.49 | 23,319.56 |
| 20-Apr-13 | 99,509,659.50 | 0.650% | 0.90117% | 2,491.56 | 25,811.12 |
| 21-Apr-13 | 99,509,659.50 | 0.650% | 0.90117% | 2,491.62 | 28,302.74 |
| 22-Apr-13 | 99,509,659.50 | 0.650% | 0.90117% | 2,491.68 | 30,794.42 |
| 23-Apr-13 | 99,509,659.50 | 0.650% | 0.90117% | 2,491.75 | 33,286.17 |
| 24-Apr-13 | 99,509,659.50 | 0.650% | 0.90117% | 2,491.81 | 35,777.98 |
| 25-Apr-13 | 99,509,659.50 | 0.650% | 0.90117% | 2,491.87 | 38,269.85 |
| 26-Apr-13 | 99,509,659.50 | 0.650% | 0.90117% | 2,491.91 | 40,761.78 |
| 27-Apr-13 | 99,509,659.50 | 0.650% | 0.90117% | 2,492.00 | 43,253.78 |
| 28-Apr-13 | 99,509,659.50 | 0.650% | 0.90117% | 2,492.06 | 45,745.84 |
| 29-Apr-13 | 99,509,659.50 | 0.650% | 0.90117% | 2,492.12 | 48,237.96 |
| 30-Apr-13 | 99,509,659.50 | 0.650% | 0.90117% | 2,492.18 | 50,730.14 |
| | 99,509,659.50 | | 454,275,016.00 | 50,730.14 | |

**AP MOELLER-MAERSK A/S-B**

| Date | Cash Loan Amount | Rate | Starting Balance | Rate | Stock Accrual | Stock Lending Fee | Balance | Interest | Change |
|---|---|---|---|---|---|---|---|---|---|
| 17-Apr-13 | 454,275,016.00 | 0.675% | 415,584,000.00 | 1.170500% | 14,770.25 | 14,770.25 | 454,275,016.00 | -17,003.82 | -38,691,016.00 |
| 18-Apr-13 | 454,275,016.00 | 0.650% | 419,328,000.00 | 1.145500% | 14,455.25 | 29,225.50 | 415,584,000.00 | -16,693.31 | 3,744,000.00 |
| 19-Apr-13 | 454,275,016.00 | 0.650% | | 1.145500% | 14,455.71 | 43,681.20 | 419,328,000.00 | -56,392.56 | 1,664,000.00 |
| 20-Apr-13 | 454,275,016.00 | 0.650% | | 1.145500% | 14,456.17 | 58,137.37 | | -67,057.63 | |
| 21-Apr-13 | 454,275,016.00 | 0.650% | | 1.145500% | 14,456.63 | 72,594.00 | | -83,783.53 | |
| 22-Apr-13 | 454,275,016.00 | 0.650% | 420,990,000.00 | 1.145500% | 14,457.09 | 87,051.09 | 420,990,000.00 | -120,970.03 | 4,160,000.00 |
| 23-Apr-13 | 454,275,016.00 | 0.650% | 425,152,000.00 | 1.145500% | 14,457.55 | 101,508.64 | 425,152,000.00 | -118,626.81 | -4,144,000.00 |
| 24-Apr-13 | 454,275,016.00 | 0.650% | 442,440,000.00 | 1.145500% | 14,458.01 | 115,966.65 | 439,296,000.00 | -117,218.37 | 14,144,000.00 |
| 25-Apr-13 | 454,275,016.00 | 0.650% | 439,296,000.00 | 1.145500% | 14,458.47 | 130,425.12 | 435,552,000.00 | -133,876.14 | -3,744,000.00 |
| 26-Apr-13 | 454,275,016.00 | 0.650% | 435,552,000.00 | 1.145500% | 14,458.93 | 144,884.04 | | -150,574.81 | -416,300.00 |
| 27-Apr-13 | 454,275,016.00 | 0.650% | | 1.145500% | 14,459.39 | 159,343.43 | | -167,274.15 | |
| 28-Apr-13 | 454,275,016.00 | 0.650% | | 1.145500% | 14,459.85 | 173,803.28 | | -183,974.20 | |
| 29-Apr-13 | 454,275,016.00 | 0.650% | 435,136,000.00 | 1.145500% | 14,460.31 | 188,263.59 | 435,136,000.00 | -217,375.87 | -12,064,000.00 |
| 30-Apr-13 | 454,275,016.00 | 0.650% | 423,072,000.00 | 1.145500% | 14,460.77 | 202,724.36 | 423,072,000.00 | -234,077.99 | -4,160,000.00 |
| | 454,275,016.00 | | 454,275,016.00 | Interest Accrual | 202,724.36 | | | -234,077.69 | -35,983,016.00 |

Highly Confidential

MPSKAT00000346

**202,724.36**

## AP MOLLER-MAERSK A/S-A

| Date | px | Rate | Starting Balance | Loan Rate | Cash Loan Amount | Rate | tax | Interest Accrual |
|---|---|---|---|---|---|---|---|---|
| 17-Apr-13 | 38,400.00 | 0.675% | 161,280,000.00 | 1.170500% | 176,191,218.00 | 1.375000% | -8,589.02 | 5,728.66 |
| 18-Apr-13 | 38,660.00 | 0.650% |  | 1.145500% |  | 1.350000% | -33,058.45 | 5,606.49 |
| 19-Apr-13 | 38,900.00 | 0.650% | 162,372,000.00 | 1.145500% |  | 1.350000% | -39,568.14 | 5,606.67 |
| 20-Apr-13 |  | 0.650% |  | 1.145500% |  | 1.350000% | -25,890.07 | 5,606.85 |
| 21-Apr-13 |  | 0.650% |  | 1.145500% |  | 1.350000% | -32,463.25 | 5,607.02 |
| 22-Apr-13 | 39,400.00 | 0.650% | 163,380,000.00 | 1.145500% |  | 1.350000% | -26,935.67 | 5,607.20 |
| 23-Apr-13 | 40,400.00 | 0.650% | 165,480,000.00 | 1.145500% |  | 1.350000% | -45,409.31 | 5,607.38 |
| 24-Apr-13 | 39,960.00 | 0.650% | 169,680,000.00 | 1.145500% |  | 1.350000% | -51,580.23 | 5,607.56 |
| 25-Apr-13 | 40,120.00 | 0.650% | 167,832,000.00 | 1.145500% |  | 1.350000% | -56,351.38 | 5,607.74 |
| 26-Apr-13 |  | 0.650% |  | 1.145500% |  | 1.350000% | -64,812.77 | 5,607.92 |
| 27-Apr-13 |  | 0.650% |  | 1.145500% |  | 1.350000% | -71,294.40 | 5,608.09 |
| 28-Apr-13 |  | 0.650% |  | 1.145500% |  | 1.350000% | -77,746.27 | 5,608.27 |
| 29-Apr-13 | 38,800.00 | 0.650% | 168,504,000.00 | 1.145500% |  | 1.350000% | -84,228.39 | 5,608.45 |
| 30-Apr-13 | 38,700.00 | 0.650% | 162,960,000.00 | 1.145500% | 176,191,218.00 | 1.350000% | -90,730.75 | 5,608.63 |

Cash Loan Amount: **176,191,218.00**  — Interest Accrual: **78,626.93** — tax: **-90,740.75**

Settlement summary:

| Balance | Adjustment | Change | Rate |
|---|---|---|---|
| 176,191,218.00 | -161,280,000.00 | -14,911,218.00 | 0.675% |
| 161,280,000.00 | -162,372,000.00 | 1,092,000.00 | 0.650% |
| 162,372,000.00 | -163,380,000.00 | 1,008,000.00 | 0.650% |
| 163,380,000.00 | -165,480,000.00 | 2,100,000.00 | 0.650% |
| 165,480,000.00 | -169,680,000.00 | 4,200,000.00 | 0.650% |
| 169,680,000.00 | -167,832,000.00 | -1,848,000.00 | 0.650% |
| 167,832,000.00 | -168,504,000.00 | 672,000.00 | 0.650% |
| 168,504,000.00 | -162,960,000.00 | -5,544,000.00 | 0.650% |
| 162,960,000.00 |  | -276,000.00 | 0.650% |

Change total: **-13,451,218.00**

## TRYG A/S

| Date | px | Rate | Starting Balance | Loan Rate | Cash Loan Amount | Rate | tax | Interest Accrual |
|---|---|---|---|---|---|---|---|---|
| 24-Apr-13 | 471.70 | 0.650% | 75,472,000.00 | 0.776000% | 76,844,992.00 | 1.135000% | -2,767.81 | 1,656.44 |
| 25-Apr-13 | 473.70 | 0.650% |  | 0.776000% |  | 1.350000% | -5,515.72 | 1,656.47 |
| 26-Apr-13 |  | 0.650% |  | 0.776000% |  | 1.350000% | -8,283.73 | 1,656.51 |
| 27-Apr-13 |  | 0.650% |  | 0.776000% |  | 1.350000% | -11,071.68 | 1,656.54 |
| 28-Apr-13 |  | 0.650% |  | 0.776000% |  | 1.350000% | -13,840.22 | 1,656.58 |
| 29-Apr-13 | 473.00 | 0.650% | 75,790,000.00 | 0.776000% |  | 1.350000% | -16,608.49 | 1,656.62 |
| 30-Apr-13 | 490.20 | 0.650% | 75,680,000.00 | 0.776000% | 76,844,992.00 | 1.350000% | -19,376.83 | 1,656.65 |

Cash Loan Amount: **76,844,992.00** — Interest Accrual: **11,595.81** — tax: **-19,376.80**

Settlement summary:

| Balance | Adjustment | Change | Rate |
|---|---|---|---|
| 76,844,992.00 | -75,472,000.00 | -2,372,992.00 | 0.650% |
| 75,472,000.00 | -75,792,000.00 | 320,000.00 | 0.650% |
| 75,790,000.00 | -73,680,000.00 | -112,000.00 | 0.650% |
| 75,680,000.00 | -78,432,000.00 | 2,752,000.00 | 0.650% |

Change total: **1,587,008.00**

## BELGACOM SA

| Date | px | Rate | Starting Balance | Loan Rate | Cash Loan Amount | Rate | tax | Interest Accrual |
|---|---|---|---|---|---|---|---|---|
| 26-Apr-13 | 17.55 | 0.650% |  | 0.782000% | 22,740,000.00 | 0.820000% | -461.12 | 461.12 |
| 27-Apr-13 |  | 0.650% |  | 0.782000% |  | 0.820000% | -461.13 | 461.13 |
| 28-Apr-13 |  | 0.650% |  | 0.782000% |  | 0.820000% | -1,380.19 | -463.12 |
| 29-Apr-13 | 17.50 | 0.650% | 21,060,000.00 | 0.780000% | 21,060,000.00 | 0.085000% | -1,843.51 | -462.32 |
| 30-Apr-13 | 17.50 | 0.650% | 21,000,000.00 | 0.802000% | 21,000,000.00 | 0.100200% | -2,335.24 | -472.35 |

Settlement summary:

| Balance | Adjustment | Change | Rate |
|---|---|---|---|
| 22,740,000.00 | -21,060,000.00 | -1,680,000.00 | 0.820000% |
| 21,060,000.00 | -21,000,000.00 | -60,000.00 | 0.820000% |
| 21,000,000.00 | -21,000,000.00 | 0.00 | 0.820000% |

MPSKAT00000347

-2,740,000.00

| Date | Cash Loan Amount | | | Interest Accrual | Stock Lending Fee |
|---|---|---|---|---|---|
| | | | | -2,319.26 | |
| 26-Apr-13 | 22,740,000.00 | 0.082% | 0.393800% | 248.75 | 248.75 |
| 27-Apr-13 | 22,740,000.00 | 0.082% | 0.393800% | 248.75 | 497.50 |
| 28-Apr-13 | 22,740,000.00 | 0.082% | 0.393800% | 248.76 | 746.26 |
| 29-Apr-13 | 22,740,000.00 | 0.085% | 0.396800% | 250.65 | 996.91 |
| 30-Apr-13 | 22,740,000.00 | 0.102% | 0.413800% | 261.40 | 1,258.31 |
| | 22,740,000.00 | | | 1,258.31 | |

SCLD CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Services Authority of the United Kingdom. IFSA Registration Number 596533, Company Registration Number OC367979. VAT Registration Number 113 3462 461

We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied where the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins are returned due to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately adjusted to us by you. Any discrepancies should be notified to SCLD CAPITAL PARTNERS LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.

MPSKAT00000348

# Solo Capital

Cash Transaction Statement

From          07 March 2013          to          30 April 2013

Account Name:   RJM Capital Pension Plan

Account Numb RJM01

Cash      Currency   EUR

| Invoice Number | Description | Debit/Credit | Balance |
|---|---|---|---|
| | Opening Balance | 0.00 | 0.00 |
| | Equity Settlements | -22,740,000.00 | -22,740,000.00 |
| | Stock Loan Settlements | 22,740,000.00 | 0.00 |
| | Dividends | 1,512,000.00 | 1,512,000.00 |
| | Variation Margin | -9,220,173.00 | -7,708,173.00 |
| | Stock Loan Interest & Fee | -1,060.95 | -7,709,233.95 |
| | Initial Margin | -40,511,837.90 | -48,221,071.85 |
| | Stock Margin | -1,740,000.00 | -49,961,071.85 |
| | Realised Futures P&L | 0.00 | -49,961,071.85 |
| | | | -49,961,071.85 |

Cash      Currency   GBK

| Invoice Number | Description | Debit/Credit | Balance |
|---|---|---|---|
| | Opening Balance | 0.00 | 0.00 |
| | Equity Settlements | -3,933,850,324.50 | -3,933,850,324.50 |
| | Stock Loan Settlements | 3,933,850,324.50 | 0.00 |
| | Dividends | 60,137,400.00 | 60,137,400.00 |

Highly Confidential

| Description | | |
|---|---|---|
| Variation Margin | -68,114,816.58 | -7,977,416.58 |
| Stock Loan Interest & Fee | -1,069,494.05 | -9,046,910.63 |
| Initial Margin | -387,871,372.80 | -396,918,283.43 |
| Stock Margin | -20,363,824.50 | -417,282,107.93 |
| Realised Futures P&L | 0.00 | -417,282,107.93 |
| | | -417,282,107.93 |

Cash Currency USD

| Invoice Number | Description | Debit/Credit | Balance |
|---|---|---|---|
| GSS1103 | April 13 Invoice | -24,790.11 | -46,889.39 |
| | Equity Settlements | 0.00 | -46,889.39 |
| | Stock Loan Settlements | 0.00 | -46,889.39 |
| | Dividends | 0.00 | -46,889.39 |
| | Variation Margin | 0.00 | -46,889.39 |
| | Stock Loan Interest & Fee | 0.00 | -46,889.39 |
| | Initial Margin | 0.00 | -46,889.39 |
| | Stock Margin | 0.00 | -46,889.39 |
| | Realised Futures P&L | 0.00 | -46,889.39 |
| | | | -46,889.39 |

SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Services Authority of the United Kingdom. (FSA Registration Number 5665533, Company Registration Number OC367979, VAT Registration Number 123 3462 46)
We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to SOLO CAPITALPARTNERS LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.

MPSKAT00000350